**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Babajide SOBITAN, Defendant–
Appellant.**

**No. 06–1694.**

United States Court of Appeals,
Seventh Circuit.

Submitted Aug. 3, 2006.*

Decided Nov. 21, 2006.

John F. Podliska, Office of the United States Attorney, Chicago, IL, for Plaintiff–Appellee.

Shaundra L. Kellam, Office of the Federal Public Defender, Springfield, IL, Richard H. Parsons, Office of the Federal Public Defender, Peoria, IL, for Defendant–Appellant.

Before Hon. ILANA DIAMOND ROVNER, Circuit Judge, Hon. DIANE P. WOOD, Circuit Judge, Hon. ANN CLAIRE WILLIAMS, Circuit Judge.

---

* After an examination of the briefs and the record, we have concluded that oral argument is unnecessary. Thus, the appeal is submitted on the briefs and the record. *See* Fed. R.App. P. 34(a)(2).

## ORDER

Babajide Sobitan was convicted of attempting to reenter the United States without authorization after having been deported, 8 U.S.C. § 1326(a). Over Sobitan's objection and in contradiction of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the district court sentenced him as though the sentencing guidelines were mandatory. The district court imposed a sentence of 97 months' imprisonment, a sentence at the high end of the applicable range. We remanded the case for resentencing and the district court imposed an identical sentence. Sobitan has appealed that sentence, but his counsel filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and contends that the appeal should be dismissed because Sobitan has no non-frivolous arguments. Sobitan has responded to counsel's brief. *See* Cir. R. 51(b). Accordingly, we review only the potential issues identified in counsel's brief and Sobitan's response. *See United States v. Schuh*, 289 F.3d 968, 973–74 (7th Cir.2002).

Counsel contends that any argument posed by Sobitan concerning the reasonableness of his sentence would be frivolous. First, he points out that the district court correctly calculated Sobitan's guidelines range, and 97 months' imprisonment, although at the high end of the range, is still presumptively reasonable under *United States v. Mykytiuk*, 415 F.3d 606, 608 (7th Cir.2005). That presumption may be rebutted by a showing that the factors outlined in 18 U.S.C. § 3553 compelled a lower sentence. *See United States v. Lange*, 445 F.3d 983, 987 (7th Cir.2006). Counsel speculates that Sobitan may argue that the fact that his family has struggled financially and emotionally since his incarceration compelled a lower sentence. But the district court considered Sobitan's fam-ily circumstances and concluded that a sentence at the high end of the range was necessary to reflect the seriousness of his crime and his disregard for the immigration laws. Neither counsel nor Sobitan identifies any other factor that would have compelled a lower sentence.

Next, the district court added a two-level adjustment to Sobitan's guideline calculations for obstruction of justice because he used a false name to reenter the country and refused to disclose financial information to the probation officer. In his response, Sobitan contends that he could present an argument that the district court incorrectly added that adjustment, but we disagree. The district court based that adjustment on adequate evidence on the record. Absent clear error, we will not overturn a district court's factual finding that an obstruction of justice adjustment is warranted and any argument otherwise would be unsuccessful. *See United States v. Warren*, 454 F.3d 752, 762 (7th Cir.2006).

We GRANT counsel's motion to withdraw and DISMISS the appeal.